**UNITED STATES of America,
Appellee,**

v.

**Allen BLAKE, Defendant–Appellant.**

**No. 13–1735–cr.**

United States Court of Appeals,
Second Circuit.

March 17, 2014.

Damond J. Carter, Carter & Associate Attorneys, New York, NY, for Appellant.

Santosh S. Aravind, Michael A. Levy, Assistant United States Attorneys, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: REENA RAGGI,
GERARD E. LYNCH, DENNY CHIN,
Circuit Judges.

### SUMMARY ORDER

Defendant Allen Blake appeals from a judgment of conviction following a jury trial at which he was found guilty of mail

fraud in connection with a life insurance policy. *See* 18 U.S.C. § 1341. He argues that (1) the evidence was insufficient to prove guilt beyond a reasonable doubt, (2) the government procured conviction through perjured testimony and false evidence, and (3) he received ineffective assistance of counsel. We assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm the district court's judgment.[1]

### 1. *Sufficiency of the Evidence*

■ Blake argues that, under New York law, he was entitled to life insurance proceeds upon his former wife's death; therefore, his false statement on the insurance claim that he remained married to the insured deceased was necessarily insufficient as a matter of law to prove that he had an intent to defraud. We review this legal challenge to sufficiency *de novo* at the same time that we view the trial evidence in the light most favorable to the jury verdict. *See United States v. Vilar*, 729 F.3d 62, 91 (2d Cir.2013).

We conclude that Blake's reliance on "entitlement" to challenge sufficiency is foreclosed by precedent holding that a claim of right to funds obtained through a false statement is not a defense negating fraudulent intent. *See United States v. Gole*, 158 F.3d 166, 168 (2d Cir.1998) ("[C]ourts have uniformly held that a claim-of-right is not a defense to mail fraud."). To be sure, we have also held that honest misstatement is insufficient to prove fraudulent intent. *See United States v. Rossomando*, 144 F.3d 197, 200–03 (2d Cir.1998). But Blake does not contend that he honestly believed or thought his misstatement would have no bearing on his insurance claim. To the contrary, the evidence showed that he fully expected that his claim would be denied if he truthfully reported to Prudential that he and his wife divorced prior to her death. Thus, like the defendant in *Gole*, Blake chose intentionally to deceive Prudential by submitting knowingly false information to obtain insurance proceeds rather than employing legal channels to challenge the anticipated denial.[2] We therefore conclude that Blake fails to show that the evidence was insufficient as a matter of law to support a guilty verdict.

### 2. *Perjurious and False Testimony*

■ "A conviction obtained by the knowing use of perjured testimony is fundamentally unfair, and must be set aside if

---

**1.** Although Blake contends that this is an appeal from the denial of his 28 U.S.C. § 2255 petition, it is, in fact, a direct appeal from conviction. Due to a docketing error, Blake's timely notice of appeal filed in 2010 was not transmitted to this court. Therefore, Blake filed a § 2255 petition, the denial of which prompted him to seek a certificate of appealability from this court. Upon discovery of the mis-docketed direct appeal, we simultaneously granted Blake a certificate of appealability, vacated the denial of his petition, and directed the district court to docket and transmit Blake's timely notice of direct appeal. Thus, this appeal is properly reviewed as the direct appeal from Blake's judgment of conviction.

**2.** In explaining why such falsity, even in pursuit of monies owed, was sufficient to mani-fest fraudulent intent, *Gole* observed that if the law were otherwise:

> anyone who believed that he was legally entitled to benefits from a pension plan, or an insurance policy, or a government program, but who was concerned that he or she might nevertheless be denied such benefits, would be given carte blanche simply to lie to obtain those benefits. Such a course of action would often be much easier than pursuing legal remedies through civil actions in court, and would guarantee success as long as the misrepresentation remained undiscovered. We will not encourage people to lie to obtain benefits rather than pursue their rights in civil actions.

*United States v. Gole*, 158 F.3d at 168.

there is any reasonable likelihood that the false testimony could have affected the judgment of the jury." *United States v. Cromitie,* 727 F.3d 194, 221 (2d Cir.2013) (internal quotation marks omitted). Nevertheless, "[r]eversal of a conviction based upon allegations of perjured testimony should be granted only with great caution and in the most extraordinary circumstances." *United States v. Zichettello,* 208 F.3d 72, 102 (2d Cir.2000) (internal quotation marks omitted). This case does not present such circumstances. Blake's perjury and false evidence claim rests on purported evidentiary inconsistencies that are not enough to demonstrate actual perjury. *See United States v. Josephberg,* 562 F.3d 478, 494 (2d Cir.2009) ("Differences in recollection do not constitute perjury, and when testimonial inconsistencies are revealed on cross-examination, the jury is entitled to weigh the evidence and decide the credibility issues for itself." (internal quotation marks, citation, and alteration omitted)); *United States v. Monteleone,* 257 F.3d 210, 219 (2d Cir.2001) ("A witness commits perjury if he gives false testimony concerning a material matter with the willful intent to provide false testimony, as distinguished from incorrect testimony resulting from confusion, mistake, or faulty memory."). In the absence of a showing of actual perjury, we need not consider the materiality of the purported falsity or any other factors necessary to reversal. *See United States v. Cromitie,* 727 F.3d at 221.

### 3. *Ineffective Assistance of Counsel*

Blake argues that he was denied constitutionally effective counsel by his trial attorney's failure to utilize material evidence and to request a jury instruction regarding Blake's entitlement to the insurance proceeds. "When faced with a claim for ineffective assistance of counsel on direct appeal, we may: (1) decline to hear the claim, permitting the appellant to raise the issue as part of a subsequent petition for writ of habeas corpus pursuant to 28 U.S.C. § 2255; (2) remand the claim to the district court for necessary factfinding; or (3) decide the claim on the record before us." *United States v. Tarbell,* 728 F.3d 122, 128 (2d Cir.2013) (internal quotation marks omitted). Mindful that the Supreme Court has indicated a general preference for the first option, *see Massaro v. United States,* 538 U.S. 500, 504, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003) (stating that "in most cases a motion brought under § 2255 is preferable to direct appeal for deciding claims of ineffective assistance"); *see also United States v. Morris,* 350 F.3d 32, 39 (2d Cir.2003), and unable to resolve the question on the present record, we dismiss Blake's ineffective assistance claims without prejudice to his filing a § 2255 petition.

We have considered Blake's remaining arguments and reject them as without merit. Accordingly, the judgment of conviction is AFFIRMED.